# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## TYLER DIVISION

| | | |
|---|---|---|
| SMARTFLASH LLC and SMARTFLASH TECHNOLOGIES LIMITED,<br><br>Plaintiffs,<br><br>v.<br><br>APPLE INC.<br><br>Defendant. | **6:13-cv-00447 PLAINTIFFS' FINAL ADMITTED EXHIBIT LIST THROUGH 2/23/2015** | **RODNEY GILSTRAP Judge Presiding**<br>**Jury Trial / Hearing Date:** |

## PLAINTIFFS SMARTFLASH LLC AND SMARTFLASH TECHNOLOGIES LIMITED'S
## FINAL ADMITTED EXHIBIT LIST THROUGH 2/23/2015

| Plaintiffs' Attorneys:<br><br>Bradley W. Caldwell<br>Jason D. Cassady<br>J. Austin Curry | Defendants' Attorneys:<br><br>James R. Batchelder<br>Ching-Lee Fukuda<br>Kevin J. Post<br>Megan F. Raymond<br>Eric. M Albritton | Court Reporter:<br><br>Courtroom Deputy: Jan Lockhart |
|---|---|---|

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/26/2008 - Certified U.S. Patent No. 7,334,720 | SF00026162 - SF00026198 | | | | | 2/16/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 00/00/0000 - Certified File History U.S. Patent No. 7,334,720 | SF00006199 - SF00006510 | | | | | | | |
| 3 | 05/17/2011 - Certified U.S. Patent No. 7,942,317 | SF00026199 - SF00026234 | | | | | | | |
| 4 | 00/00/0000 - Certified File History re: U.S. Patent No. 7,942,317 | SF00005612 - SF00006198 | | | | | | | |
| 5 | 10/11/2011 - Certified U.S. Patent No. 8,033,458 | SF00026235 - SF00026270 | | | | | | | |
| 6 | 00/00/0000 - Certified File History re: U.S. Patent No. 8,033,458 | SF00006511 - SF00006711 | | | | | | | |
| 7 | 11/22/2011 - Certified U.S. Patent No. 8,061,598 | SF00026271-SF00026307 | | | | | | | |
| 8 | 00/00/0000 - Certified File History re: U.S. Patent No. 8,061,598 | SF00006712 - SF00006947 | | | | | | | |
| 9 | 02/21/2012 - Certified U.S. Patent No. 8,118,221 | No Bates | | | | | 2/16/15 | | |
| 10 | 00/00/0000 - Certified File History re: U.S. Patent No. 8,118,221 | SF00006948 - SF00007190 | | | | | | | |
| 11 | 12/25/2012 - Certified U.S. Patent No. 8,336,772 | SF00026308 - SF00026345 | | | | | 2/16/15 | | |
| 12 | 00/00/0000 - Certified File History re: U.S. Patent No. 8,336,772 | SF00007191 - SF00007381 | | | | | | | |
| 13.001 | Certified Assignment of U.S. Patent No. 7,334,720 from Smartflash Limited to Patrick Racz | SF00026448 - SF00026456 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 13.002 | Certified Assignment of U.S. Patent No. 7,334,720 from Patrick Racz to Smartflash Technologies Limited | SF00026457 - SF00026464 | | | | | | | |
| 13.003 | Certified Assignment of U.S. Patent Nos. 7,334,720, 7,942,317, 8,033,458, 8,061,598, 8,118,221 and 8,336,772 from Smartflash Technologies Limited to Smartflash LLC | SF00026465 - SF00026471 | | | | | | | |
| 14 | Undated - Britney Spears SmartFlash Commercial | SF00027594 | | | | | 2/16/15 | | |
| 18.001 | /Volumes/Source/Additional_Smartflash _20140331/1237-Jingle13S29/mz/Jingle/MZBusinessLogic/ | APP-SF-SC_0004400-APP-SF-SC_0004416; APP-SF-SC_0004488-APP-SF-SC_0004587;    APP-SF-SC_0004668-APP-SF-SC_0004675; APP-SF-SC_0004736-APP-SF-SC_0004758; APP-SF-SC_0004796-APP-SF-SC_0004834;  APP-SF-SC_0004970-APP-SF-SC_0005028; APP-SF-SC_0005083-APP-SF-SC_0005122 | | | | | 2/17/15 | | |
| 18.002 | /Volumes/Source/Additional_Smartflash _20140331/1237-Jingle13S29/mz/Jingle/MZCommerceLogic/ | APP-SF-SC_0004192-APP-SF-SC_0004265; APP-SF-SC_0004628-APP-SF-SC_0004667 | | | | | 2/17/15 | | |
| 18.003 | /Volumes/Source/Additional_Smartflash _20140331/1237-Jingle13S29/mz/Jingle/MZComponents/ | APP-SF-SC_0004676-APP-SF-SC_0004735 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18.004 | /Volumes/Source/Additional_Smartflash_20140331/1237-Jingle13S29/mz/Jingle/MZFairplay/ | APP-SF-SC_0004417-APP-SF-SC_0004427 | | | | | 2/17/15 | | |
| 18.005 | /Volumes/Source/Additional_Smartflash_20140331/1237-Jingle13S29/mz/Jingle/MZFinance/ | APP-SF-SC_0004428-APP-SF-SC_0004487; APP-SF-SC_0004588-APP-SF-SC_0004627; APP-SF-SC_0004771-APP-SF-SC_0004787; APP-SF-SC_0005029-APP-SF-SC_0005082 | | | | | 2/17/15 | | |
| 18.006 | /Volumes/Source/Additional_Smartflash_20140331/1237-Jingle13S29/mz/Jingle/MZHtmlResources/jingle/ | APP-SF-SC_0000001-APP-SF-SC_0000004; APP-SF-SC_0000092-APP-SF-SC_0000216; APP-SF-SC_0004164-APP-SF-SC_0004181; APP-SF-SC_0004182-APP-SF-SC_0004191; APP-SF-SC_0005403-APP-SF-SC_0005471; APP-SF-SC_0005715-APP-SF-SC_0005842 | | | | | 2/17/15 | | |
| 18.007 | /Volumes/Source/Additional_Smartflash_20140331/1397-Smartflash_b/6.1.4/MobileStore-917.15/AppStoreUI/ | APP-SF-SC_0005843-APP-SF-SC_0005879 | | | | | 2/17/15 | | |
| 18.008 | /Volumes/Source/Additional_Smartflash_20140331/1397-Smartflash_b/7.0.2/MobileStore-1043.3/iTunesStoreUI/ | APP-SF-SC_0000253-APP-SF-SC_0000278; APP-SF-SC_0000665-APP-SF-SC_0000687; APP-SF-SC_0005633-APP-SF-SC_0005714 | | | | | 2/17/15 | | |
| 18.009 | /Volumes/Source/Additional_Smartflash_20140331/1397-Smartflash_b/7.0.2/StoreKit-293.4.1/StoreKit/ | APP-SF-SC_0004388-APP-SF-SC_0004399 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18.010 | /Volumes/Source/Additional_Smartflash _20140331/1398-Smartflash_b/5.1.1/iTunesStore/Daemon/ | APP-SF-SC_0000005-APP-SF-SC_0000006 | | | | | 2/17/15 | | |
| 18.011 | /Volumes/Source/Additional_Smartflash _20140331/668-AppStoreCode/MountainLion-Pisa/Source/iTunes Protocol/iTunes Store Framework/ | APP-SF-SC_0002468-APP-SF-SC_0002472 | | | | | 2/17/15 | | |
| 18.012 | /Volumes/Source/Additional_Smartflash _20140407/1331-iTunes_11.1.0 | APP-SF-SC_0001465-APP-SF-SC_0001978; APP-SF-SC_0001980-APP-SF-SC_0001987; APP-SF-SC_0002039-APP-SF-SC_0002090; APP-SF-SC_0002144-APP-SF-SC_0002145; APP-SF-SC_0002234-APP-SF-SC_0002467; APP-SF-SC_0002945-APP-SF-SC_0004163; APP-SF-SC_0005472-APP-SF-SC_0005473; APP-SF-SC_0005509-APP-SF-SC_0005571; APP-SF-SC_0005880-APP-SF-SC_0006077 | | | | | 2/17/15 | | |
| 18.014 | /Volumes/Source/Additional_Smartflash _20140514/885-iBooks3.0.2Source/v3.0.2/ | APP-SF-SC_0006571-APP-SF-SC_0006630; APP-SF-SC_0006661-APP-SF-SC_0006671; APP-SF-SC_0006725-APP-SF-SC_0006822 | | | | | 2/17/15 | | |
| 18.015 | /Volumes/Source/Additional_Smartflash _20140623/1484-Smartflash_15121799_b/7.0.2/Managed Configuration-1042.5/ | APP-SF-SC_0005572-APP-SF-SC_0005597 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18.016 | /Volumes/Source/Additional_Smartflash_20140630/1493-Smartflash_17436196/7.1.1/Embedded AVFoundation-696.115/Fig/ | APP-SF-SC-0000857-APP-SF-SC-0000884; APP-SF-SC-0006214-APP-SF-SC-0006379 | | | | | 2/17/15 | | |
| 18.017 | /Volumes/Source/Additional_Smartflash_20140630/1493-Smartflash_17436196/7.1.1/EmbeddedCoreMedia-1329.161/ | APP-SF-SC-0001258-APP-SF-SC-0001464 | | | | | 2/17/15 | | |
| 18.018 | /Volumes/Source/Additional_Smartflash_20140630/1493-Smartflash_17436196/7.1.1/MobileMusicPlayer-2526.83/ | APP-SF-SC-0005313-APP-SF-SC-0005394; APP-SF-SC-0005598-APP-SF-SC-0005632 | | | | | 2/17/15 | | |
| 18.019 | /Volumes/Source/Additional_Smartflash_20140630/1493-Smartflash_17436196/7.1.1/MusicLibrary-1408.65/ | APP-SF-SC-0000774-APP-SF-SC-0000856; APP-SF-SC-0004347-APP-SF-SC-0004387 | | | | | 2/17/15 | | |
| 18.020 | /Volumes/Source/Additional_Smartflash_20140723/1231-DRM_1234567/iOS/FairPlay-54.76.09/ | APP-SF-SC-0000007-APP-SF-SC-0000091; APP-SF-SC-0000217-APP-SF-SC-0000251; APP-SF-SC-0000885-APP-SF-SC-0001257; APP-SF-SC-0005123-APP-SF-SC-0005312; APP-SF-SC-0006080-APP-SF-SC-0006138 | | | | | 2/17/15 | | |
| 18.021 | /Volumes/Source/Additional_Smartflash_20140723/1231-DRM_1234567/iTunes/FairPlayEngine-2.5.16/ | APP-SF-SC-0002473-APP-SF-SC-0002944; APP-SF-SC-0006078-APP-SF-SC-0006079 | | | | | 2/17/15 | | |
| 18.022 | /Volumes/Source/Additional_Smartflash_20140805/1541-Smartflash_17880545/7.1.2/iTunesStore | APP-SF-SC-0000279-APP-SF-SC-0000664; APP-SF-SC-0005395-APP-SF- | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | -1092.48/ | SC_0005402; APP-SF-SC_0006380-APP-SF-SC_0006400 | | | | | | | |
| 18.023 | /Volumes/Source/Additional_Smartflash_20140805/1541-Smartflash_17880545/7.1.2/MediaPlayerUI-504.50/ | APP-SF-SC_0000723-APP-SF-SC_0000742; APP-SF-SC_0000748-APP-SF-SC_0000757 | | | | | 2/17/15 | | |
| 18.024 | /Volumes/Source/Additional_Smartflash_20140805/1541-Smartflash_17880545/7.1.2/Music-600.92/ | APP-SF-SC_000688-APP-SF-SC_000722; APP-SF-SC_000743-APP-SF-SC_000747; APP-SF-SC_000758-APP-SF-SC_000773; APP-SF-SC_0005474-APP-SF-SC_0005499 | | | | | 2/17/15 | | |
| 18.025 | /Volumes/Source/Additional_Smartflash_20140805/1541-Smartflash_17880545/7.1.2/Videos-200.21/ | APP-SF-SC_0004266-APP-SF-SC_0004346 | | | | | 2/17/15 | | |
| 18.026 | /Volumes/Source/Additional_Smartflash_20140808/1553-15121799_b/7.0.2/Mobileinstallation-317/daemon/ | APP-SF-SC_0006401-APP-SF-SC_0006470 | | | | | 2/17/15 | | |
| 18.027 | /Volumes/Source/Additional_Smartflash_20140808/1554-17041504_b/7.1.1/SpringBoard-2618.99.15/ | APP-SF-SC_0006139-APP-SF-SC_0006213; APP-SF-SC_0006471-APP-SF-SC_0006570 | | | | | 2/17/15 | | |
| 18.028 | /Volumes/Source/Smartflash/1283-BETech_15529729/7/AdLib-752.1/ | APP-SF-SC_0002091-APP-SF-SC_0002143; APP-SF-SC_0002146-APP-SF-SC_0002231 | | | | | 2/17/15 | | |
| 18.029 | /Volumes/Source/Smartflash/1350-Smartflash_16133821/7/MobileMusicPlayer-1994.6/ | APP-SF-SC_0001988-APP-SF-SC_0002038; APP-SF-SC_0002232-APP-SF-SC_0002233 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18.030 | /Volumes/Source/Additional_Smartflash_20140331/1237-Jingle13S29/mz/Jingle/ | APP-SF-SC_0004759-APP-SF-SC_0004770; APP-SF-SC_0004788-APP-SF-SC_0004795; APP-SF-SC_0004835-APP-SF-SC_0004969 | | | | | 2/17/15 | | |
| 18.031 | /Volumes/Source/Additional_Smartflash_20140808/1552-Smartflash_17959565/7.1.2/Videos | APP-SF-SC_0005500-APP-SF-SC_0005508 | | | | | 2/17/15 | | |
| 18.032 | /Volumes/Source/Additional_Smartflash_20140514/855-iBooks3.0.2Source/v3.0.2 | APP-SF-SC_0006631-APP-SF-SC_0006660; APP-SF-SC_0006672-APP-SF-SC_0006724 | | | | | 2/17/15 | | |
| 20.001 | Evidence of iOS App store testing | AppStore-1.iPad-iOS7.1.2.fiddler, AppStore-2.iPad-iOS7.1.2.fiddler, AppStore-3.iPad-iOS7.1.2.fiddler | | | | | 2/17/15 | | |
| 20.002 | Evidence of iOS iBooks testing | iBooks-1.iPad-iOS7.1.2.fiddler | | | | | 2/17/15 | | |
| 20.003 | Evidence of iOS Movies testing | iTunes.iOS7.movies-browse.fiddler, Movies.iTunes.iOS7.1.fiddler, movies-browse1-ipad-ios7.1.2.fiddler, moviesbrowse2.ipad-ios7.1.2.fiddler, moviesbrowse3.ipad-ios7.1.2.fiddler | | | | | 2/17/15 | | |
| 20.004 | Evidence of iOS Music testing | iTunes.iOS6.1.music-browse.fiddler, iTunes.iOS7.1.music-browse.fiddler, iTunes.iOS7.music-browse.fiddler, Music.iPad-iOS7.1.2.fiddler | | | | | 2/17/15 | | |
| 20.005 | Evidence of iOS Newsstand testing | Newsstand-1.iPad-iOS7.1.2.fiddler | | | | | 2/17/15 | | |
| 20.006 | Evidence of Mac OS App store testing | AppStore.Mavericks.browse.fiddler | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 20.007 | Evidence of Mac OS iBooks testing | iTunes.Mavericks.books-browse.fiddler | | | | | 2/17/15 | | |
| 20.009 | Evidence of Mac OS Movies testing | iTunes.Mavericks.movie-authorize.fiddler, iTunes.Mavericks.movie-rent.fiddler, iTunes.Mavericks.movie-rent-2.fiddler, MovieRental.iTunes-Mavericks.fiddler, MovieSearch.iTunes-Mavericks.fiddler | | | | | 2/17/15 | | |
| 20.010 | Evidence of Mac OS Music testing | iTunes.Mavericks.music-browse.fiddler, iTunes.Mavericks.music-purchase.fiddler, iTunes.Mavericks.song-purchase-from-album-page.fiddler, MusicPurchase.iTunes-Mavericks.fiddler | | | | | 2/17/15 | | |
| 20.011 | Evidence of Mac OS TV testing | startup.iTunes-Windows-8.1.fiddler, TVSeasonPurchase.iTunes-Mavericks.fiddler | | | | | 2/17/15 | | |
| 22.001 | Screenshots of apps on iOS | No Bates | | | | | | | |
| 22.002 | Screenshots of books on iOS | No Bates | | | | | | | |
| 22.003 | Screenshots of movies & TV on iOS | No Bates | | | | | 2/17/15 | | |
| 22.004 | Screenshots of music on iOS | No Bates | | | | | | | |
| 24 | Apple's Third Supplemental Response to Plaintiffs' First Set of Common Interrogatories | No Bates | | | | | 2/23/15 | | |
| 26.001 | Akamai and Apple Agreements | AKAM-0001-0093 | | | | | | | |
| 26.002 | Declaration of David L. Hale [Akamai] | AKAM-0094–95 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 27.003 | 06/30/2008 - iPhone Registration Flow Page updates & new MobileMe page Functional Spec | APP-SF_00208785-APP-SF_00208820 | | | | | | | |
| 27.005 | 06/15/2008 – Krushchev iPod touch 2.0 Software Update Functional Spec | APP-SF_00212007-APP-SF_00212041 | | | | | | | |
| 27.007 | 11/30/2007 – iTunes Producer 1.7 "Liberty" Functional Spec | APP-SF_00213231-APP-SF_00213241 | | | | | | | |
| 27.008 | 02/19/2004 – Functional Specfication iTMS 4.5 | APP-SF_00214153-APP-SF_00214166 | | | | | | | |
| 27.009 | 09/24/2002 – Jingle SAP Requirements: Brain Dump, Conceptual Design, Issues, Questions | APP-SF_00218555-APP-SF_00218558 | | | | | | | |
| 27.011 | 08/20/2002 – Client Server Communcation – protocol to be used between the iTunes audio player client application and the Macazon Store server application | APP-SF_00235012-APP-SF_00235023 | | | | | | | |
| 27.012 | 10/08/2002 – Jingle Buy Setup & Access Functional Specification 2.0 | APP-SF_00235199-APP-SF_00235221 | | | | | | | |
| 27.013 | 08/08/2005 – Himalaya Software Product Brief | APP-SF_00308603-APP-SF_00308608 | | | | | | | |
| 27.014 | 03/08/2004 – iTMS US System Walkthrough | APP-SF_00338281-APP-SF_00338303 | | | | | | | |
| 27.018 | Flowchart – Buy Product Flow | APP-SF_00614853-APP-SF_00614853 | | | | | | | |
| 27.019 | 03/03/2008 – iTunes Infrastructure HTTP Service SLA Monitoring & Alerting | APP-SF_00616168-APP-SF_00616179 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 27.020 | 02/18/2011 – iBookstore on Desktop iTunes Store UI Spec | APP-SF_01581802-APP-SF_01581840 | | | | | | | |
| 27.021 | Flowchart – Buy Product Flow | APP-SF_02431871-APP-SF_02431871 | | | | | | | |
| 27.022 | iTunes Media Sync Everything your parents didn't tell you | APP-SF_03846736-APP-SF_03846756 | | | | | | | |
| 27.023 | 10/02/2008 – iTunes Architecture Hot/Hot Project Overview and High-Level Requirements | APP-SF_00192013-APP-SF_00192028 | | | | | | | |
| 27.026 | 02/23/2010 – iBook Store Sign-Up Flow Functional Spec | APP-SF_00230438-APP-SF_00230465 | | | | | | | |
| 27.029 | Products – The Company offers a range of personal computing products… | APP-SF_00339852-APP-SF_00339857 | | | | | | | |
| 27.030 | iTunes Class Reference Overview Inherits from iTunesObject | APP-SF_00342786-APP-SF_00342825 | | | | | | | |
| 27.032 | Flowchart – Station Setup: iTMS Store Content, iAd Server; Station Delivery: Tilt, Jingle, iAd Server; Station Rendering: Tilt, iAd SDK, Jingle, iAd Server | APP-SF_00400325-APP-SF_00400327 | | | | | | | |
| 27.033 | Flowchart – New Account to 1st Purchase | APP-SF_00615904-APP-SF_00615904 | | | | | | | |
| 27.034 | 06/18/2008 - iTunes Wiki – Parental Controls On iTunes for Windows | APP-SF_03818039-APP-SF_03818040 | | | | | | | |
| 27.035 | 03/08/2011 – Saga Architecture | APP-SF_00616135-APP-SF_00616158 | | | | | | | |
| 27.036 | iAd Device Pack Data Feed Requirements driven by Sundance | APP-SF_01175772-APP-SF_01175782 | | | | | | | |
| 27.037 | 12/14/2011 – iTunes Connect Gondola Signup Flow and iTC Enhancements | APP-SF_01622114-APP-SF_01622143 | | | | | | | |
| 27.039 | eApp Bundle Format | APP-SF_02510146-APP-SF_02510149 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 27.042 | 10/22/2013 – iAd IDs | APP-SF_01246647-APP-SF_01246652 | | | | | | | |
| 28.001 | 10/15/2002 – Digital Rights Management (DRM) Details | APP-SF_00203868-APP-SF_00203875 | | | | | | | |
| 28.002 | 07/11/2005 – FairPlay Next Generation | APP-SF_00211962-APP-SF_00212006 | | | | | | | |
| 28.003 | 04/24/2007 – Video On Demand (VOD) | APP-SF_02497322-APP-SF_02497324 | | | | | | | |
| 28.004 | 06/27/2005 – FairPlay Next Generation | APP-SF_00211918-APP-SF_00211961 | | | | | | | |
| 28.006 | Presentation – FairPlay Next Generation Description Version 0.1 | APP-SF_00257794-APP-SF_00257815 | | | | | 2/17/15 | | |
| 28.010 | Apple technical documents concerning operation of DRM authored by T. Dowdy | APP-SF_00219871-APP-SF_00219877 | | | | | | | |
| 28.011 | 09/23/2002 – Proposed Content Control Policy Proposed Revision 3 - DRAFT | APP-SF_00219891-APP-SF_00219894 | | | | | | | |
| 28.012 | 2002-2007 – FairPlay Overview Version 2.0 | APP-SF_00261227-APP-SF_00261233 | | | | | | | |
| 28.013 | 2002-2009 – FairPlay White Paper Version 3.0 | APP-SF_00261235-APP-SF_00261241 | | | | | | | |
| 28.014 | 2002-2009 – FairPlay White Paper Version 3.1 | APP-SF_00261263-APP-SF_00261269 | | | | | | | |
| 28.018 | Sequence Diagrams for New Account Key Logic Version 0.3 | APP-SF_00238361-APP-SF_00238363 | | | | | | | |
| 28.019 | Flowchart – Production DRM Data Flow (app buy) | APP-SF_00613485-APP-SF_00613485 | | | | | | | |
| 28.020 | Flowchart – Sandbox DRM Data Flow (app startup) | APP-SF_00613486-APP-SF_00613486 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 28.021 | FairPlay Engineering – Proposal for moving to Keyblobs for VOD Version 1.0 | APP-SF_00616468-APP-SF_00616474 | | | | | | | |
| 28.022 | POST/fairplay/s_141124_56458156261 8224081 HTTP/1.1 | APP-SF_00617320-APP-SF_00617824 | | | | | | | |
| 28.023 | Flowchart – Purchase, Authorization (Phase 1), Authorization (Phase 2) – sektool – Jingle – iTunes Client | APP-SF_00740399-APP-SF_00740401 | | | | | 2/17/15 | | |
| 28.024 | Flowchart – Silent Provisioning – Client DRM – Client – Finance – otptool | APP-SF_00796018-APP-SF_00796018 | | | | | | | |
| 28.025 | Flowchart – Explicit Provisioning – Client DRM – Client – Finance – otptool | APP-SF_00796019-APP-SF_00796019 | | | | | | | |
| 28.026 | Anatomy of a sinf | APP-SF_01581304-APP-SF_01581308 | | | | | | | |
| 28.027 | Mitigating Abuse of iTunes Sharing | APP-SF_01582481-APP-SF_01582482 | | | | | | | |
| 28.028 | Secure Backup/Restore | APP-SF_02496939-APP-SF_02496941 | | | | | | | |
| 28.029 | Flowchart – WebKit – Encrypted JPEG – SINF – Pixel Buffer RGB | APP-SF_02555990-APP-SF_02555990 | | | | | | | |
| 28.030 | Presentation – Telluride Improvements New Keybag and Sync protocol | APP-SF_02622891-APP-SF_02622901 | | | | | | | |
| 28.031 | Flowchart – Key-Wrapping Serve Module – Server – iOS App – AVFoundation /CoreMedia Frameworks – Apple Pastis + A/V Decoders | APP-SF_02647431-APP-SF_02647431 | | | | | | | |
| 28.032 | FairPlay-on-a-Chip | APP-SF_03109290-APP-SF_03109290 | | | | | | | |
| 28.033 | Flowchart – Buy request OTP=NULL | APP-SF_03799386-APP-SF_03799386 | | | | | | | |
| 28.034 | Flowchart – Sign-in Process – Buying an item on the phone – DRM-free songs – Renting an item on the phone – Transferrring a rental to the phone | APP-SF_03840518-APP-SF_03840520 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | (check out stage) – Processes | | | | | | | | |
| 28.038 | Flowchart – Production DRM Data Flow (app startup) | APP-SF_00613487-APP-SF_00613487 | | | | | | | |
| 28.039 | Flowchart – Desktop – without space for big sinf – Desktop – with space for big sinf - Sundance | APP-SF_03376160-APP-SF_03376160 | | | | | | | |
| 28.040 | 04/22/2009 – DRM Technologies - Proposal for account keys dedicated to syncing Apple/FairPlay | APP-SF_00238364-APP-SF_00238371 | | | | | | | |
| 28.041 | 06/15/2009 – DRM Technologies - kbsync proposal Apple/FairPlay | APP-SF_00336027-APP-SF_00336029 | | | | | | | |
| 28.042 | 08/10/2009 – DRM Technologies – DRM Data Flow 3T Apple/FairPlay | APP-SF_00614953-APP-SF_00614956 | | | | | | | |
| 28.043 | 09/14/2009 – DRM Technologies – DRM Data Flow 3U Apple/FairPlay | APP-SF_00614957-APP-SF_00614960 | | | | | | | |
| 28.044 | 07/23/2009 – CockTail (Web Extras) Version 0.1 | APP-SF_02547774-APP-SF_02547778 | | | | | | | |
| 28.045 | 11/00/2009 – FairPlay Engineering Keybag Refresh Version 2 | APP-SF_02549410-APP-SF_02549411 | | | | | | | |
| 28.046 | 11/19/2009 – DRM Technologies DRM Data Flow 3U Apple/FairPlay version 0.5 | APP-SF_02549418-APP-SF_02549424 | | | | | | | |
| 28.048 | 09/25/2013 – FairPlay Engineering – New Token Proposal (Version 6) | APP-SF_00421814-APP-SF_00421822 | | | | | | | |
| 28.049 | 11/19/2013 – FairPlay Streaming Guide, Release R3 | APP-SF_00936935-APP-SF_00936969 | | | | | | | |
| 28.050 | 02/28/2008 – iTunes 7.6.2 upgrade security and policy requirements, v1.0 | APP-SF_00614727-APP-SF_00614728 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 28.051 | 07/28/2008 – PINF Description, version 0.0 | APP-SF_02529175-APP-SF_02529178 | | | | | | | |
| 28.052 | 08/06/2008 – PINF Description, version 0.4 | APP-SF_02529420-APP-SF_02529424 | | | | | | | |
| 28.053 | 00/00/0000 – Flowchart: Token Network Topology, Rod Schultz, FairPlay Engineering | APP-SF_00625701-APP-SF_00625706 | | | | | | | |
| 28.054 | 05/11/2010 – FairPlay support for new HD content policy Design Specification, Version 2.0, Authors Toublet, Fasoli | APP-SF_02563995-APP-SF_02563997 | | | | | | | |
| 28.055 | 03/27/2012 – FairPlay Engineering Internal Document – DPInfo v2, Internal Design Specification, Version 5, Authors Taban, Sullivan, Fasoli | APP-SF_02748729-APP-SF_02748736 | | | | | | | |
| 28.056 | 04/20/2012 – FairPlay Engineering – 64-bit DSID FairPlay Ecosystem usage, version 1, Author Fasoli | APP-SF_02751518-APP-SF_02751525 | | | | | | | |
| 28.057 | 08/22/2012 – 64b Account ID Changes Minimal Support for Brighton with Caveat, version 1.0, Authors Taban, Fasoli | APP-SF_02771528-APP-SF_02771531 | | | | | | | |
| 28.058 | 04/20/2012 – FairPlay Engineering, Mescal Integration, Description, Illustration & APIs, version 1, Author Fasoli | APP-SF_00406318-APP-SF_00406325 | | | | | | | |
| 28.060 | 10/23/2012 – FairPlay Engineering – Firenze Security, version 1.3 | APP-SF_02584846-APP-SF_02584852 | | | | | | | |
| 28.061 | 03/20/2012 – DRM Technologies – VOD Blob Redux 2012, v8, Rental content and account key protection for | APP-SF_02747503-APP-SF_02747513 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | iTunes 10.6 and Sundance | | | | | | | | |
| 28.062 | 00/00/0000 – DRM Technologies – VOD Blob Redux 2012, Rental content and account key protection for iTunes 10.6 and Sundance | APP-SF_03275459-APP-SF_03275469 | | | | | | | |
| 28.063 | 01/21/2011 – FairPlay Engineering, VOD SINF Extension for scrambled CK on iOS, Document v2 | APP-SF_02599209-APP-SF_02599211 | | | | | | | |
| 28.064 | 11/16/2011 – FairPlay Engineering, B137 crypto proposal v1.1 | APP-SF_02700820-APP-SF_02700824 | | | | | | | |
| 28.065 | Apple technical documents concerning operation of DRM authored by M. Despotovic | APP-SF_01629171-APP-SF_01629196 | | | | | | | |
| 28.066 | 10/23/2012 – Firenze Security Receipt Specification, version 2.6, Author: M'Raihi | APP-SF_02586103-APP-SF_02586120 | | | | | | | |
| 28.067 | 10/23/2012 – Firenze Security Receipt Specification, version 2.6, Author: M'Raihi | APP-SF_02586244-APP-SF_02586261 | | | | | | | |
| 31.001 | 03/22/2006 – Email string between Greg Nadine and Chris Bell, re Friday Fun and Frolic. | APP-SF_00312228-APP-SF_00312230 | | | | | | | |
| 31.003 | 06/06/2008 – Email string from Jill Surdzial to store_tools@group.apple.com re Mtg Notes – Qualification of ap Tool. | APP-SF_00725535-APP-SF_00725537 | | | | | | | |
| 31.004 | 00/00/0000 – Bullet Point List: FairPlay X-Functional QA Guide | APP-SF_03040774-APP-SF_03040774 | | | | | | | |
| 31.005 | 00/00/0000 – Chart, version 4,  re | APP-SF_03274627-APP-SF_03274627 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Telluride and iTunes | | | | | | | | |
| 31.006 | 00/00/0000 – Chart: Silent Provisioning | APP-SF_03799387-APP-SF_03799387 | | | | | | | |
| 31.007 | 00/00/0000 – Chart: iTunes Music Store | APP-SF_00717427-APP-SF_00717427 | | | | | | | |
| 31.008 | 08/18/2010 – Email string from Augustin Farrugia to Payam Mirrashidi re kbsync evaluation | APP-SF_00754284-APP-SF_00754286 | | | | | | | |
| 31.009 | 03/02/2010 – Email from Kenley to Chittari re: content restriction ratings | APP-SF_01033902-APP-SF_01033903 | | | | | | | |
| 31.010 | 12/03/2013 – Email string from Khatchadourian to Wilson re: <rdar://problem/15519060> Authorize fails with 500 Internal ServerError | APP-SF_01658099-APP-SF_01658106 | | | | | | | |
| 31.011 | 11/28/2011 – Email string from Williams to Bell re Ouch. (with Attorney Client Privilege redactions) | APP-SF_01683209-APP-SF_01683215 | | | | | | | |
| 31.013 | 03/29/2011 – Email string from Robbin to Cue re Competitive Analysis: Amazon Cloud Drive and Player | APP-SF_01673247-APP-SF_01673252 | | | | | | | |
| 31.014 | 01/17/2013 – Email from Syed to Bell re draft Competitive Analysis: Amazon MP# (iOS optimized) | APP-SF_02111708-APP-SF_02111710; | | | | | | | |
| 31.015 | 12/24/2009 – Email from Robbin to Melton, Adler, and Farrugia re Hackers break Amazon's Kindle DRM | APP-SF_02550110-APP-SF_02550111 | | | | | | | |
| 31.016 | 12/24/2009 – Email striing from Robbin to Farrugia re Hackers break Amazon's Kindle DRM | APP-SF_03042450-APP-SF_03042451 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 31.017 | 09/05/2012 – Flow Chart, FairPlay Engineering, v(4.0): Purchase for dsld, OTPRequest() | APP-SF_00417990-APP-SF_00417990 | | | | | | | |
| 32.001 | 05/13/2010 – PowerPoint: Paperboy (iPad + Desktop), In-app Purchase Subscriptions & Manage Subscriptions in Account Management, Functional Spec, Launch Date: 3Y, Author Priscilla Shaw, version 4.0 | APP-SF_00193773-APP-SF_00193827 | | | | | | | |
| 32.002 | 09/18/2013 – iOS Technology Overview | APP-SF_03223963-APP-SF_03224033 | | | | | | | |
| 32.003 | 03/10/2014 – What's New in iOS | APP-SF_03226741-APP-SF_03226829 | | | | | | | |
| 33.001 | https://developer.apple.com/library/ios/documentation/StoreKit/Reference/StoreKit_Collection/index.html | No Bates | | | | | | | |
| 33.002 | 09/18/2013 - Store Kit Framework Reference | No Bates | | | | | | | |
| 33.003 | 09/26/2013 - Getting Started with In-App Purchase on iOS and OS X | No  Bates | | | | | | | |
| 33.004 | 09/19/2012, 09/18/2013, 10/22/2013 In-App Purchase Programming Guide | | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 33.005 | https://developer.apple.com/library/ios/documentation/UserExperience/Conceptual/MobileHIG/index.html#//apple_ref/doc/uid/TP40006556-CH1-SW1 | No Bates | | | | | | | |
| 33.006 | 10/22/2013 - XCode Overview guide | No Bates | | | | | | | |
| 33.007 | 08/26/2012 - iTunes Connect Payments and Financial Reports Guide | No Bates | | | | | | | |
| 33.008 | 04/08/2013 - iTunes Library Framework Reference | No Bates | | | | | | | |
| 33.009 | 10/12/2011 - Newsstand Kit Framework Reference | No Bates | | | | | | | |
| 33.010 | 09/18/2013 - Receipt Validation Programming Guide | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 34.001 | Apple user guides related to iPhones – Websites: http://manuals.info.apple.com/en_US/iphone_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/iphone_ios6_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/iphone_5_finger_tips_guide.pdf<br><br>http://manuals.info.apple.com/en_US/iphone_ios5_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/iphone_4s_finger_tips_guide.pdf<br><br>http://manuals.info.apple.com/en_US/iPhone_iOS4_User_Guide.pdf<br><br>http://manuals.info.apple.com/en_US/iphone_3gs_finger_tips.pdf<br><br>http://manuals.info.apple.com/en_US/iPhone_iOS3.1_User_Guide.pdf<br><br>Apple user guides for iOS devices -2013 iPhone User Guide For iOS 7 Software | No Bates | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 34.002 | Apple user guides related to iPads – Websites:<br>http://manuals.info.apple.com/en_US/ipad_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ipad_ios7_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ipad_ios6_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ipad_ios5_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ipad_2_user_guide.pdf<br><br>iPad User Guide iOS 3<br><br>iPad User Guide iOS 4.2 | No Bates | | | | | | | |
| 34.003 | Apple user guides related to iPods – Websites:<br>http://manuals.info.apple.com/en_US/ipod_touch_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ipod_touch_ios7_user_guide.pdf<br><br>http://manuals.info.apple.com/en_US/ip | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | od_touch_ios6_user_guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/ipod_touch_ios5_user_guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_iOS4_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_3.1_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_3.0_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_2.2_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_2.1_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_2.0_User_Guide.pdf | | | | | | | | |
| | http://manuals.info.apple.com/en_US/iPod_touch_Features_Guide.pdf | | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 35.001 | Apple feature and specification pages for iOS devices - Websites related to iPhone - Websites: http://support.apple.com/kb/SP685?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP643?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP587?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP655?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP565?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP495?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP2?viewlo cale=en_US&locale=en_US | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 35.002 | Apple feature and specification pages for iOS devices - Websites related to iPad-<br><br>http://support.apple.com/kb/SP692?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP693?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP662?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP622?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP661?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP580?viewlocale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP647?viewlocale=en_US&locale=en_US | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 35.003 | Apple feature and specification pages for iOS devices - Websites related to iPod Touch<br><br>http://support.apple.com/kb/SP675?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP657?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP570?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP594?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP496?view locale=en_US&locale=en_US<br><br>http://support.apple.com/kb/SP3?viewlo cale=en_US&locale=en_US | No Bates | | | | | | | |
| 36.001 | http://www.chipworks.com/en/technical -competitive- analysis/resources/blog/inside-the- iphone-5s/ | No Bates | | | | | 2/17/15 | | |
| 36.002 | http://www.ifixit.com/Teardown/iPhone +5s+Teardown/17383/2 | No Bates | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 37.001 | 11/15/2007 – JupiterResearch, US Music Forecast, 2007 to 2012 | APP-SF_00213243-APP-SF_00213270 | | | | | | | |
| 37.002 | 06/25/2007 – Email from Appel to music-marketing@group.apple.com re: article on record industry's decline from RS | APP-SF_00357092-APP-SF_00357099 | | | | | | | |
| 37.003 | 02/26/2007 – Email from Robbin to Jobs, et al, re How FairPlay Works: Apple's iTunes DRM Dilemma | APP-SF_02493270-APP-SF_02493293 | | | | | | | |
| 37.004 | 00/00/0000 – Report:  TILT | APP-SF_02110154-APP-SF_02110509 | | | | | | | |
| 37.005 | 06/26/2003 – iTunes & The Music Store, Marketing & Business Planniing Meeting | APP-SF_00304017-APP-SF_00304041 | | | | | | | |
| 37.006 | 12/03/2003 – Forrester Research WholeView Technographics Brief titled The Digital Music Consumer: 2003 by Josh Bernoff | APP-SF_00346732- APP-SF_00346782 | | | | | | | |
| 37.008 | 02/26/2004 – Email from Larson to Robbin and Heller re features in or out for 4.5? | APP-SF_00214149-APP-SF_00214152 | | | | | | | |
| 37.009 | 00/00/0000 – Report:  FairPlay Next Generation | APP-SF_00212853-APP-SF_00212897 | | | | | 2/17/15 | | |
| 39.002 | 02/01/2013 – Email from McLachlan to ideas@apple.com re:  Lets changing the world.  Again. | APP-SF_03105871-APP-SF_03105873 | | | | | | | |
| 39.003 | 00/00/0000 – Boulevard MRD, Gedikian, Kvamme, Oliver | APP-SF_00312023-APP-SF_00312048 | | | | | | | |
| 39.006 | 01/08/2010 – Email from Fischer to Team | APP-SF_01534233-APP-SF_0154248 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | usitunesmarketing@group.apple.com and Chris Bell, re: good stats | | | | | | | | |
| 39.007 | 02/00/2008 – Adams Media Research Report: Video On The Internet 2008: Can Apple & Hulu Boost The Business? | APP-SF_01616607-APP-SF_01616631 | | | | | | | |
| 39.009 | 07/28/2008 – screendigest issue re global media intelligence | APP-SF_00359779-APP-SF_00359810 | | | | | | | |
| 39.011 | 02/25/2006 – The Online Reporter | APP-SF_01613660-APP-SF_01613683 | | | | | | | |
| 39.013 | 06/12/2009 – The Online Reporter | APP-SF_00300842-APP-SF_00300861 | | | | | | | |
| 40.001 | 01/31/2012 – Email from Smith to Surdzial, Ward and Farrugia re: DRM roadmap items for iTS | APP-SF_00414277-APP-SF_00414281 | | | | | | | |
| 40.002 | 01/06/2011 – Email from Ward to Lunati, et al, re: What is this? | APP-SF_00760547-APP-SF_00760548 | | | | | | | |
| 40.003 | 07/00/2009 – iPhone 3G Sales Guide - Enterprise | APP-SF_03524098-APP-SF_03524127 | | | | | | | |
| 40.004 | 00/00/0000 – Report: iTunes Connect Developer Guide | APP-SF_00196876-APP-SF_00196952 | | | | | | | |
| 41.001 | http://web.archive.org/web/2001012408 35/http://www.apple.com/pr/library/200 1/jan/09itunes.html | No Bates | | | | | | | |
| 41.002 | http://macdailynews.com/2007/02/06/ap ple_ceo_steve_jobs_posts_rare_open_le tter_thoughts_on_music/ | No Bates | | | | | | | |
| 41.003 | https://www.apple.com/pr/library/2003/ 04/28Apple-Launches-the-iTunes-Music-Store.html | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 41.004 | http://www.apple.com/pr/library/2013/02/06iTunes-Store-Sets-New-Record-with-25-Billion-Songs-Sold.html | No Bates | | | | | | | |
| 42.001 | http://www.theverge.com/2011/12/13/2612736/ios-history-iphone-ipad | No Bates | | | | | | | |
| 42.002 | http://www.cnet.com/news/the-continuing-evolution-of-ios/ | No Bates | | | | | | | |
| 42.003 | http://ipod.about.com/od/iphonesoftware/terms/a/firmw_history_2.htm | No Bates | | | | | | | |
| 42.004 | http://ipod.about.com/od/iphonesoftware/terms/a/firmw_history.htm | No Bates | | | | | | | |
| 42.005 | http://blog.epubbooks.com/594/the-apple-ipad-and-epub-books | No Bates | | | | | | | |
| 42.006 | http://www.tuaw.com/2010/01/31/all-about-epub-the-ebook-standard-for-apples-ibookstore/ | No Bates | | | | | | | |
| 42.007 | http://appleinsider.com/articles/10/02/15/apple_to_offer_publishers_fairplay_drm_for_ipad_books_report.html | No Bates | | | | | | | |
| 42.008 | http://allthingsd.com/20130613/apples-e-book-market-share-is-bigger-than-you-think/ | No Bates | | | | | | | |
| 42.009 | http://support.apple.com/kb/HT5492 | No Bates | | | | | | | |
| 42.010 | http://support.apple.com/kb/HT4059 | No Bates | | | | | | | |
| 43.001 | http://www.cnet.com/news/video-download-comes-to-iphone-and-touch/ | No Bates | | | | | | | |
| 43.002 | http://online.wsj.com/news/articles/SB10001424052702304887104579306440 6 | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | 21142958 | | | | | | | | |
| 43.003 | http://www.telegraph.co.uk/culture/film/film-news/8901305/Film-industry-takes-on-iTunes-with-Ultraviolet.html | No Bates | | | | | | | |
| 43.004 | http://bits.blogs.nytimes.com/2013/06/19/apple-and-netflix-dominate-online-video/?_php=true&_type=blogs&_r=0 | No Bates | | | | | | | |
| 43.005 | http://www.cnet.com/news/apple-itunes-makes-sweet-music-in-online-video-market/ | No Bates | | | | | | | |
| 43.006 | https://www.apple.com/pr/library/2008/01/15Apple-Premieres-iTunes-Movie-Rentals-With-All-Major-Film-Studios.html | No Bates | | | | | | | |
| 43.007 | http://www.apple.com/pr/library/2005/10/31iTunes-Music-Store-Sells-One-Million-Videos-in-Less-Than-20-Days.html | No Bates | | | | | | | |
| 43.008 | http://www.apple.com/pr/library/2007/01/09iTunes-Store-Tops-Two-Billion-Songs.htm | No Bates | | | | | | | |
| 44.001 | http://www.uky.edu/~jclark/mas490apps/History%20of%20Mobile%20Apps.pdf | No Bates | | | | | | | |
| 44.002 | http://www.apple.com/pr/library/2013/01/28Apple-Updates-iOS-to-6-1.html | No Bates | | | | | | | |
| 44.003 | http://www.apple.com/pr/library/2008/06/09Apple-Introduces-the-New-iPhone-3G.html | No Bates | | | | | | | |
| 44.004 | https://www.apple.com/iphone-5s/app- | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | store/ | | | | | | | | |
| 44.005 | https://developer.apple.com/in-app-purchase/ | No Bates | | | | | | | |
| 44.006 | https://developer.apple.com/iad/resources/ | No Bates | | | | | | | |
| 48 | iTunes Store Terms and Conditions - Websites:<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html | No Bates | | | | | | | |
| 50 | Exhibits 1 and 2 to the 8/25/14 Expert Report of Robert Mills Regarding Apple | No Bates | | | | | 2/17/15 | | |
| 51.002 | Supplemental R. Mills Exhibits 49 and 52, served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 51.003 | Supplemental R. Mills Exhibits 50 and 53, served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 51.004 | Supplemental R. Mills Exhibits 51 and 54, served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 51.007 | Exhibits 14, 15, and 22 to the 8/25/14 Expert Report of Robert Mills Regarding Apple | No Bates | | | | | | | |
| 52.001 | Rebuttal Exhibit 1 to the 9/15/14 Expert Report of Robert Mills Regarding Apple | No Bates | | | | | | | |
| 52.002 | Rebuttal Exhibit 2 to the 9/15/14 Expert Report of Robert Mills Regarding Apple | No Bates | | | | | | | |
| 53 | Attachments A through C to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 54.001 | Attachments D, H, L, and V to the 8/25/14 Expert Report of William | No Bates | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Wecker | | | | | | | | |
| 54.002 | Attachments E, I, M, and W to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 54.003 | Attachments F, J, N, X to the 8/25/14 Expert Report of William Wecker | | | | | | 2/17/15 | | |
| 54.004 | Attachments G, K, O, Y to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 54.005 | Attachment T to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 54.006 | Attachment U to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 55.001 | Attachment P to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | | | |
| 55.002 | Attachment Q to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | | | |
| 55.003 | Attachment R to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | | | |
| 55.004 | Attachment S to the 8/25/14 Expert Report of William Wecker | No Bates | | | | | | | |
| 57.005 | Excel spreadsheet: Apple Inc, All Content Sales by Fiscal Quarter, Purchasing Platform, and Content Type, US only – 09/25/2005 through 03/29/2014 | APP-SF_03223346 | | | | | 2/17/15 | | |
| 57.009 | Excel spreadsheet: Apple Inc, Smartflash – iTunes account growth by year – US only, FY2006 Q1 Start Date | APP-SF_03223345 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | (09/25/2005) through 03/29/2014 | | | | | | | | |
| 57.010 | Apple App Store Survey, June 2012 | APP-SF_01607627-866 | | | | | | | |
| 59 | Undated - Executive Summary - Apple has created a new category in online music retail and now must continue to lead that category on both platforms (Mac & PC). | APP-SF_00304141-197 | | | | | 2/17/15 | | |
| 60 | 06/25/2007 - Email Neil Appel to music-marketing@group.apple.com re: Article on record industry's decline from RS | APP-SF_00383631-638 | | | | | | | |
| 61 | 10/16/2003 - iTunes Launch Event Executive FAQ - DRAFT | APP-SF_00308667-670 | | | | | | | |
| 62 | Undated - iTunes & The iTunes Music Store FY '04 Marketing Plan DRAFT v0.9a | APP-SF_00346518-566 | | | | | | | |
| 63 | http://www.apple.com/itunes/what-is/store.html | No Bates | | | | | | | |
| 64 | https://www.apple.com/pr/library/2008/03/06Apple-Announces-iPhone-2-0-Software-Beta.html | No Bates | | | | | | | |
| 65 | "Apple Launches the iTunes Music Store," Apple Press Release, April 28, 2003 | No Bates | | | | | | | |
| 66 | "iPhone 3G on Sale Tomorrow," Apple Press Release, July 10, 2008. | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 67 | "iPhone App Store Has Launched (Updated)," TechCrunch, July 10, 2008 (http://techcrunch.com/2008/07/10/app-store-launches-upgrade-itunes-now/) | No Bates | | | | | | | |
| 68 | Bell, Donald, "Video download comes to iPhone and Touch," Cnet, June 8, 2009, http://www.cnet.com/news/video-download-comes-to-iphone-and-touch/ | No Bates | | | | | | | |
| 71 | 09/19/1996 - License Agreement between Unisys Corporation and Claris Corporation | APP-SF_04046577-585 | | | | | | | |
| 72 | http://company.nokia.com/en/news/press-releases/2011/06/14/nokia-enters-into-patent-license-agreement-with-apple | No Bates | | | | | | | |
| 74 | 10/01/2001 - Patent License Agreement between Apple Computer, Inc. and Thomson Consumer Electronics Sales GmbH and Amendment 2 | APP-SF_04456239-282; APP-SF_04456345-356 | | | | | | | |
| 75 | 08/22/2006 - Binding Term Sheet Among Apple Computer, Inc., Creative Technology Ltd. and Creative Labs, Inc. | APP-SF_03932620-636 | | | | | | | |
| 87 | "The 2009 U.S. Digital Year in Review," comScore white paper, February 2010 | No Bates | | | | | | | |
| 89 | http://www.forbes.com/sites/ewanspence/2014/06/25/google-has-93-of-android-users-on-the-latest-google-play-service-outperforming-apples-ios7-adoption-rate/ | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 90 | http://bgr.com/2014/06/03/cook-on-android-fragmentation-and-malware/ | No Bates | | | | | | | |
| 92 | Millard, Elizabeth, "Apple Director Chris Bell on Why iTunes Rocks," January 22, 2004 (http://www.ecommercetimes.com/story/32651.html) | No Bates | | | | | | | |
| 93 | Undated - Executive Summary - Apple has created a new category in online music retail and now must continue to lead that category on both platforms (Mac & PC). | APP-SF_00303860-911 | | | | | | | |
| 94 | 10/00/2007 - Analysis of iTunes' Impact on iPod & Mac Purchases by Apple Database Marketing | APP-SF_00321674-695 | | | | | 2/17/15 | | |
| 95.001 | http://www.gsmarena.com/motorola_rokr_e1-review-50.php | No Bates | | | | | | | |
| 95.002 | http://www.bootic.com/motorola/electronics/communications/telephony/mobile-phones/motorola-e398 | No Bates | | | | | | | |
| 95.003 | http://www.apple.com/pr/library/2005/09/07Apple-Motorola-Cingular-Launch-Worlds-First-Mobile-Phone-with-iTunes.html | No Bates | | | | | | | |
| 96 | 09/20/2011 - Samsung Presentation re: GS CHOI VISIT TO STA [DRAFT] | SAM00137632-771 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Jobs, Steve, "Thoughts on Music, February 6, 2007 (http://macdailynews.com/2007/02/06/apple_ceo_steve_jobs_posts_rare_open_letter_thoughts_on_music/) | No Bates | | | | | | | |
| 98 | "Record Labels Thank Jobs for Explaining the Key to Competing with iTunes," siliconbeat, January 4, 2008, (http://www.siliconbeat.com/2008/01/04/record_labels_thank_jobs_for_explaining_the_key_to_competing_with_itunes/) | No Bates | | | | | | | |
| 99 | http://venturebeat.com/2013/07/17/comparing-apples-and-googles-the-app-store-vs-google-play-infographic/ | No Bates | | | | | | | |
| 100 | "Samsung-Apple Licensing Discussion" October 5, 2010. | No Bates | | | | | 2/17/15 | | |
| 101 | http://www.sammobile.com/2013/11/20/samsung-giving-free-50-play-store-credit-to-current-and-futuregalaxy-note-3-owners-in-the-us/ | No Bates | | | | | | | |
| 102.001 | Excerpts [at time marks 03:52-04:50 and 05:16-05:40] from the following video – Apple WWDC 2012 Part 1: Tim Cook Introduction | SF00043454 | | | | | 2/17/15 | | |
| 103.001 | iTunes Store Review | APP-SF_00165104; APP-SF_01574964 | | | | | | | |
| 103.002 | iTunes Movie/TV User Survey | APP-SF_00207417; APP-SF_01619147 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.003 | iTunes Store Tracker Survey | APP-SF_00227965; APP-SF_00228265; APP-SF_00255999; APP-SF_00256101; APP-SF_00256207; APP-SF_00256869; APP-SF_00256916; APP-SF_00308494; APP-SF_00324072; APP-SF_00343903; APP-SF_00345324; APP-SF_00367874; APP-SF_00383994 | | | | | 2/17/15 | | |
| 103.004 | 04/09/2002 – Revision 0.6 - Draft memo re key features of a music purchase service. | APP-SF_00258528 | | | | | | | |
| 103.005 | 00/00/0000 – PowerPoint re iTunes | APP-SF_00321821 | | | | | | | |
| 103.006 | 06/08/2010 – Email from Kvamme to Brown re: Can we get this Nielsen report? | APP-SF_00326547 | | | | | | | |
| 103.008 | 02/00/2012 – Report: iTunes 10.5 Survey Results, iTunes Marketing | APP-SF_00345017 | | | | | | | |
| 103.009 | 01/00/2007 – Report: Reaching the Other 90%, Kvamme, iTunes Product Marketing | APP-SF_00347590 | | | | | | | |
| 103.010 | 11/13/2007 – Email from Liwei Ma to Rangel re: Analysis of iTunes impact on Mac and iPod purchases | APP-SF_00359035 | | | | | | | |
| 103.011 | 03/00/2009 – Report: Business Priorities Review | APP-SF_00368032 | | | | | | | |
| 103.012 | 02/00/2012 – Mobile Analytics Report | APP-SF_00398235 | | | | | | | |
| 103.013 | 00/00/0000 – Spreadsheet of questions and responses | APP-SF_00443073 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.015 | 00/00/0000 – Unsigned Data, Software and Services Agreement between Gracenote, Inc. and Apple Inc. | APP-SF_01606378 | | | | | | | |
| 103.017 | 04/25/2004 – Email from Bell to Frank, et al, re: Key press already online | APP-SF_01612742 | | | | | | | |
| 103.018 | 00/00/0000 – Report: iTunes Marketing, Mid-Review, Marketing music, tv, movies, audiobooks & podcasts worldwide | APP-SF_01659378 | | | | | | | |
| 103.020 | 08/09/2011 – Email from Yoshii to Team Marketing re  Digital Music News – Exclusive:  Wal-Mart Shuttering Its MP3 Download Store | APP-SF_01674948 | | | | | | | |
| 103.021 | Survey:  iTunes Topical | APP-SF_00326592; APP-SF_00328175; APP-SF_00328262 | | | | | | | |
| 103.023 | iTunes User Experience | APP-SF_01609207; APP-SF_01609529; APP-SF_01620232; APP-SF_01620298 | | | | | 2/23 /15 | | |
| 103.024 | iTunes User Report | APP-SF_01619625; APP-SF_01670233 | | | | | | | |
| 103.025 | iPod Early Buyer Survey | APP-SF_00194893; APP-SF_00221573; APP-SF_00248481; APP-SF_00252734 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.026 | iPod Buyer Survey | APP-SF_00194041; APP-SF_00194367; APP-SF_00194644; APP-SF_00195035; APP-SF_00195198; APP-SF_00195602; APP-SF_00247471; APP-SF_00247729; APP-SF_00247871; APP-SF_00248339; APP-SF_00252998; APP-SF_00253989; APP-SF_00254266; APP-SF_00254423; APP-SF_00254572; APP-SF_00254911; APP-SF_00255053; APP-SF_00255196; APP-SF_00255360; APP-SF_00255493; APP-SF_00255635; APP-SF_00255792; APP-SF_00263018; APP-SF_00263894; APP-SF_00264036; APP-SF_00264193 | | | | | 2/17/15 | | |
| 103.027 | 04/00/2008 – Report:  iPod Market Share and Wave 5 Customer Research Summary, Apple Market Research & Analysis | APP-SF_00253799 | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.028 | iPhone Buyer Survey | APP-SF_00194205; APP-SF_00194516; APP-SF_00194793; APP-SF_00217417; APP-SF_00217539; APP-SF_00217655; APP-SF_00217769; APP-SF_00217897; APP-SF_00218034; APP-SF_00218162; APP-SF_00218257; APP-SF_00218340; APP-SF_00221395; APP-SF_00221490; APP-SF_00221791; APP-SF_00247387; APP-SF_00247634; APP-SF_00248077; APP-SF_00248211; APP-SF_00252114; APP-SF_00252374; APP-SF_00252651; APP-SF_00252876; APP-SF_00253161; APP-SF_00253384; APP-SF_00253683; APP-SF_00254138; APP-SF_00263263; APP-SF_00263385; APP-SF_00263501; APP-SF_00263629; APP-SF_00263766 | | | | | 2/17/15 | | |
| 103.029 | iPhone 3G Buyer Survey | APP-SF_00194288; APP-SF_00217322; APP-SF_00218435; APP-SF_00252572; APP-SF_00253289; APP-SF_00263168;APP-SF_00265335 | | | | | | | |
| 103.030 | iPhone Buyer Trending (US) | APP-SF_00195539; APP-SF_00221728; APP-SF_00248014; APP-SF_00252458; APP-SF_00265272 | | | | | | | |
| 103.031 | iPhone 4S Early Buyer Survey | APP-SF_00247345; APP-SF_00252332 | | | | | | | |
| 103.032 | Nielsen: Mobile Connected Device Report; April 29, 2011 | APP-SF_00599847 | | | | | | | |
| 103.033 | Report: Mac Buyer Tracking Study, Q3 2010 Report, Apple Market Research & Analysis, 08/00/2010 | APP-SF_00195440 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.034 | Report: Mac Buyer Tracking Study, FY 2010 Year End Report, Apple Market Research & Analysis, 12/00/2010 | APP-SF_00251643 | | | | | | | |
| 103.035 | Report: Mac Buyer Tracking Study, Q4 2007 Report, Apple Market Research & Analysis, 11/00/2007 | APP-SF_00251961 | | | | | | | |
| 103.039 | Report: iPad Tracking Study, FY11-Q2 Report, Apple Market Research & Analysis, 05/00/2011 | APP-SF_00251124 | | | | | 2/17/15 | | |
| 103.040 | Report: iPad Tracking Study, FY11-Q1 Report, Apple Market Research & Analysis, 02/00/2011 | APP-SF_00253479 | | | | | 2/17/15 | | |
| 103.041 | Report: iPad Tracking Study, July 2010 Report, Apple Market Research & Analysis, 09/00/2010 | APP-SF_00262844 | | | | | 2/17/15 | | |
| 103.042 | iAd | APP-SF_00516742; APP-SF_01099987; APP-SF_01118815; APP-SF_01684328 | | | | | | | |
| 103.043 | Nielsen Report: Mobile Apps Playbook | APP-SF_00599538; APP-SF_01621665; APP-SF_01624015; APP-SF_01625080; APP-SF_01683414; APP-SF_00599541 | | | | | | | |
| 103.044 | App Store Survey | APP-SF_01606748; APP-SF_01606986; APP-SF_01607627; APP-SF_01607597 | | | | | 2/17/15 | | |
| 103.045 | iTunes App Store: China & Korea | APP-SF_01608664; APP-SF_01608760 | | | | | | | |
| 103.046 | Nielsen Report: Q1 2011 Mobile Apps Playbook, 04/00/2011 | APP-SF_01620859 | | | | | | | |
| 103.047 | NPD Report: NPD Games Acquisition Monitor Review, 06/00/2010 | APP-SF_01619561 | | | | | | | |
| 103.048 | iTunes – Building a global business | APP-SF_00306549; APP-SF_00306810 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.049 | Email re: Top 100 Slides | APP-SF_00321819; APP-SF_00359686 | | | | | | | |
| 103.050 | Report: Tilt | APP-SF_01542296; APP-SF_01546740 | | | | | | | |
| 103.051 | Email re Competitive Anaylsis: Amazon | APP-SF_01546633; APP-SF_01675623; APP-SF_02059309 | | | | | | | |
| 103.052 | 01/07/2009 – Email from Lowe to Cue, et al, re globeandmail: Are you more likely to buy from iTunes | APP-SF_00321887 | | | | | | | |
| 103.053 | 08/10/2009 – Email from Kvamme to Barry re Analysis of iTunes impact on Mac and iPod purchases | APP-SF_00324850 | | | | | | | |
| 103.054 | 01/27/2011 – Email from Kvamme to Pirnack re 90 second previews – Mkt Research and Reporting | APP-SF_00329805 | | | | | | | |
| 103.055 | 00/00/0000 – Draft: Jamba & Ringer, Internal FAQ | APP-SF_00335039 | | | | | | | |
| 103.057 | 03/05/2007 – Email from Kvamme to Bell, re Need analysis for geos/market conditions | APP-SF_00355788 | | | | | | | |
| 103.058 | 02/28/2009 – Email from Flanagan to Cahoon re Idea on Sony | APP-SF_00377089 | | | | | | | |
| 103.059 | 11/11/2006 – M63 DRM White Paper, version 0.1. | APP-SF_00615561 | | | | | | | |
| 103.060 | 01/26/2006 – Email froom Ward to Mendis re: google admits their video store sucks!! | APP-SF_00621408 | | | | | | | |
| 103.061 | 04/18/2012 – Email from Bell to Kondrk re Radio/Label pitch & deal summary [Draft 2] | APP-SF_01541486 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 103.062 | 03/12/2013 – Email from Neumann to Strand re: Carrier Pre-Paid/Top-up cards through iTunes | APP-SF_02323227 | | | | | | | |
| 103.063 | 09/20/2007 – Rolling Stone article titled: How iTunes Conquered the Music Biz | APP-SF_02435357 | | | | | | | |
| 103.065 | 11/12/2013 – [Apple Draft] Data, Software and Services Agreement between Gracenote, Inc. and Apple Inc. | APP-SF_02219280 | | | | | | | |
| 103.066 | Apple Inc. Software License and Support Services Agreement, with NuCaptcha Inc. (draft) | APP-SF_02220896; APP-SF_02241220 | | | | | | | |
| 105.013 | 11/02/2011 - Samsung Report: Content & Services Current Trends | SAM00495019 | | | | | 2/17/15 | | |
| 106 | Arora, Nigam, "Seeds of Apple's New Growth in Mobile Payments, 800 Million iTunes Accounts," Forbes, April 24, 2014 (http://www.forbes.com/sites/nigamarora/2014/04/24/seeds-of-apples-new-growth-in-mobile-payments-800-million-itune-accounts/print/) | No Bates | | | | | | | |
| 107 | Exhibit 24 of the Mark Buckley Deposition on 6/12/14 (US content delivery file size metrics) | No Bates | | | | | | | |
| 108 | 05/21/2001 - Chalfont Holdings Limited Offering Memorandum | SF00015303-359 | | | | | 2/16/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 109 | Razgaitis, Richard, Valuation and Pricing of Technology-Based Intellectual Property, John Wiley & Sons, 2003 | No Bates | | | | | | | |
| 110 | Degnan, Stephen A. and Corwin Horton, "A Survey of Licensed Royalties," les Nouvelles, June 1997 | No Bates | | | | | | | |
| 111 | comScore Reports May 2014 U.S. Smartphone Subscriber Market Share, July 3, 2014 | No Bates | | | | | | | |
| 112 | Smartflash and Internet Plc product samples | No Bates | | | | | | | |
| 113 | 10/00/2001 - Steven Landau's summary of meetings with Photo-Me | SF00000284 - SF00000286 | | | | | | | |
| 114 | 07/25/2002 - Internet PLC Business Plan | SF00000293 - SF00000402 | | | | | 2/16/15 | | |
| 115 | 07/01/2011 - Amended and Restated Digital Music and Video Download Sales Agreement between Apple Inc. and Sony Music Entertainment | APP-SF_00300251 | | | | | | | |
| 116 | 04 28/2006 - Digital Music Download Agreement between Apple Computer, Inc. and Warner Music Inc. | APP-SF_00300680 | | | | | | | |
| 117 | Nielsen: Mobile Connected Device Report; April 29, 2011 | APP-SF_00599702 | | | | | | | |
| 118 | 08/09/2007 - Email M. Fischer to music-marketing@group.apple.com re: Universal To Set Its Music Free | APP-SF_01585023 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 10/15/2002 - Digitial Rights Management (DRM) Overview | APP-SF_00212789 | | | | | | | |
| 120 | Undated - Fairplay diagram Use Case Nos. 1 – 4 | APP-SF_00213767 | | | | | | | |
| 121 | 00/00/2009 - FairPlay White Paper Version 3.0 | APP-SF_00261244 | | | | | | | |
| 122 | 2007 05 23 Email A. Farrugia to K. Wormingtion re 5/22 iTunes Fraud Project Meeting | APP-SF_00632438 | | | | | | | |
| 123 | 2007 04 10 Email A. Farrugia to A. Ward re: validation | APP-SF_00629719 | | | | | | | |
| 124 | Presentation Tality and internet PLC player 3 concepts for foam development | SF00001308 - SF00001317 | | | | | | | |
| 125 | 06/01/2001 - Memorandum of Understanding between Internet PLC and Gemplus | SF00001884 - SF00001891 | | | | | | | |
| 126 | 04/18/2002 - Letter of Understanding between Gilles Michel (Gemplus International S.A.) and Patrick Racz (Internet plc) | SF00001964 - SF00001966 | | | | | | | |
| 127 | Undated - Gemplus presentation titled "Media Sector eConsumer Market: Expanding Gemplus' Lines of Business" | SF00003065-SF00003071 | | | | | 2/16/15 | | |
| 128.001 | Internet plc Business Plan, June 28, 2000 | SF00027912 | | | | | | | |
| 128.002 | Internet plc Business Plan | SF00031479 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 132 | Cohen, Peter and Dalrymple, Jim, "iTunes 7.2 Supports DRM-free 'iTunes Plus' Music," PCWorld, May 30, 2007 (http://www.macworld.com/article/1058114/itunes.html). | No Bates | | | | | | | |
| 136.001 | 6/17/2010 Certified Assignment between Patrick Racz and Smartflash Technologies Limited | SF00014140-44 | | | | | | | |
| 136.002 | 5/24/2013 Assignment of Patent Rights between Smartflash Technologies Limited and Smartflash LLC | SF00028839-59 | | | | | | | |
| 136.003 | 6/12/2002 Assignment of Patent Application between Hermen-ard Hulst and Smartflash Limited | MC-SF00000441 | | | | | | | |
| 136.004 | 3/4/2010 Assignment between Smartflash Limited and Patrick Racz | SF00015650-52 | | | | | | | |
| 136.005 | 12/17/2009 Order Restoring Smartflash Limited to the Register of Companies | SF00043595-97 | | | | | | | |
| 136.006 | 4/28/2010 Letter from Patrick Racz to Latitude Investments Ltd. | SF00028679-28686 | | | | | | | |
| 137.001 | Marks & Clerk letter, June 13, 2002 | SF-APL00001606 | | | | | | | |
| 138.011 | Card Technology, "Star Trek Smart Cards Open New Frontiers," (Sept. 2002) | SF00025773 - 775 | | | | | | | |
| 138.017 | Loyalty Magazine, "Britney rescues US smart card industry," issue 2 (2002) | SF00025790 – 792 | | | | | | | |
| 138.029 | StarTrek.Com, "Explore TNG and 'Nemesis' with SmartFlash Cards" (Dec. 2002) | SF00025810 – 811 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 138.034 | Si3, "Smart Cards Go to Hollywood" (Jan. 2003) | SF00025818 – 820 | | | | | | | |
| 138.060 | Mjstech.com, "Keycards" (Feb. 2003) | SF00025858 – 865 | | | | | | | |
| 138.061 | Wall Street Journal, "Smart Cards Escape the U.S. Mind" (July 2002) | SF00025866 – 867 | | | | | | | |
| 139.001 | Britney Spears Smartflash Card | SF00005518-27 | | | | | | | |
| 139.002 | Britney Spears Smartflash Collectible Card | SF00005511 | | | | | | | |
| 139.003 | Britney Spears Smartflash Collectible Card | SF00005508 | | | | | | | |
| 139.004 | Britney Spears Smartflash Collectible Card | SF00005507 | | | | | | | |
| 139.005 | Britney Spears Smartflash WFX Access Card | SF00005506 | | | | | | | |
| 139.006 | Britney Spears Smartflash Kit | SF00005505 | | | | | | | |
| 139.007 | Britney Spears Smartflash Kit | SF00005469-71 | | | | | | | |
| 139.008 | Britney Spears Smartflash Cards britneyspears.com website | SF00005415-425 | | | | | | | |
| 139.009 | Disney Treasure Planet Smartflash Game CD-ROM | SF00004845-47 | | | | | | | |
| 139.010 | Disney Treasure Planet Smartflash PC Game Cards and Smart Card Reader | SF00004839-44 | | | | | | | |
| 139.011 | Disney Treasure Planet Smartflash Game | SF00004835-38 | | | | | | | |
| 139.012 | Disney Treasure Planet PC Game from Smartflash | SF00004834 | | | | | | | |
| 139.013 | Disney Treasure Planet Smartflash Card & Reader | SF00004737 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 139.014 | Disney Smartflash Treasure Planet PC Game | SF00004590-92 | | | | | | | |
| 140.001 | The Smartflash Proposition | SF00003958-3966 | | | | | | | |
| 140.002 | The Smartflash Proposition | SF00003898-906 | | | | | | | |
| 140.003 | Smartflash Star Trek Nemesis | SF00004564-89 | | | | | | | |
| 140.004 | The Smartflash Proposition | SF00005349-5357 | | | | | | | |
| 140.005 | Smartflash Disney Program Overview | SF00004738-67 | | | | | | | |
| 141.001 | 11/16/2001 Email from Steven Landau to Patrick Racz re: Update Smartflash Response | SF00005269 | | | | | | | |
| 141.002 | Tality internet PLC player presentation | SF00001119-32 | | | | | 2/16/15 | | |
| 142.001 | Cochran, William G. Sampling Techniques, 3rd Edition. New York: John Wiley & Sons, 1977 | No Bates | | | | | | | |
| 142.002 | Diamond, P. A., and J. A. Hausman. "Contingent Valuation: Is Some Number Better Than No Number?" Journal of Economic Perspectives 8.4 (1994): 45-64 | No Bates | | | | | | | |
| 142.003 | List, J., and C. Gallet. "What Experimental Protocol Influence Disparities Between Actual and Hypothetical Stated Values?" Environmental and Resource Economics 20.3 (2001): 241-254 | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 142.004 | Murphy, J. J., Allen, P. G., Stevens, T. H., and Weatherhead, D. (2003), "Revisiting the Data and Estimation in List and Gallet (2000)", http://faculty.cbpp.uaa.alaska.edu/jmurphy/meta/LGcomment.pdf (accessed July 18, 2014) | No Bates | | | | | | | |
| 142.005 | U.S. Census Bureau and Bureau of Labor Statistics, June 2014 Current Population Survey, See http://thedataweb.rm.census.gov/ftp/cps_ftp.html (accessed July 18, 2014) | No Bates | | | | | | | |
| 142.006 | Miller, K. M., et al., "How Should Consumers' Willingness to Pay Be Measured? An Empirical Comparison of State-of the-Art Approaches," Journal of Marketing Research XLVIII, February 2011: 172–184 | No Bates | | | | | | | |
| 142.007 | Murphy, J. J., Allen, P. G., Stevens, T. H., and Weatherhead, D. (2005), "A Meta-Analysis of Hypothetical Bias in Stated Preference Valuation," Environmental and Resource Economics, vol. 30, pp. 313-325 | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 142.008 | Lohr, Sharon L. Sampling: Design and Analysis. Duxbury Press, 1999 | | | | | | | | |
| 142.009 | ORC International History. http://www.orcinternational.com/US/company/Pages/Our-History.aspx (accessed July 18, 2014) | | | | | | | | |
| 142.010 | http://www.epa.gov/superfund/programs/nrd/faqs.htm (accessed July 18, 2014) | No Bates | | | | | | | |
| 151 | Attachments A to the 10/14/14 Supplemental Expert Report of William Wecker | No Bates | | | | | | | |
| 152.001 | Attachments B and C to the 10/14/14 Supplemental Expert Report of William Wecker | No Bates | | | | | | | |
| 152.002 | Attachment D to the 10/14/14 Supplemental Expert Report of William Wecker | No Bates | | | | | | | |
| 153 | Casella, G. and Berger, R. Statistical Inference, 2nd edition, Duxbury, Thomson Learning (2002), pp. 240–245. | No Bates | | | | | | | |
| 154 | Hinkley, D. "On the ratio of two correlated normal random variables", Biometrika (1969), 56, 3, pp. 635-639 | No Bates | | | | | | | |
| 155 | Hiselius, L.W., "Preferences regarding road transports of hazardous materials using choice experiments—any sign of biases?", Department of Economics, Lund University, 2005. | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 156 | Heberlein, T. A. and Bishop, R. C. "Assessing the Validity of Contingent Valuation: Three Field Experiments", The Science of the Total Environment, 56 (1986), pp. 99–107. | No Bates | | | | | | | |
| 157 | Fox, J. A., Shogren, J. F., Hayes, D. J., and Kliebenstein, J. B. "CVM-X: Calibrating Contingent Values with Experimental Auction Markets", American Journal of Agricultural Economics, 80 (1988), pp. 455–465 | No Bates | | | | | | | |
| 158 | Letter re StarTrek Smartflash products. | SF00000047 | | | | | | | |
| 159 | Internet PLC/Smartflash sales target list | SF00000287-289 | | | | | | | |
| 160 | Emails with Gemplus, AOL, and others | SF00001879-1883 | | | | | | | |
| 161 | Email from P. Racz to S. Landau re Cartes 2001 | SF00001992–1997 | | | | | | | |
| 162 | Letter from S. Landau to P. Racz | SF00001892 | | | | | 2/16/15 | | |
| 163 | "The Top 25 Worst Tech Products of All Time," May 26, 2006 (http://www.pcworld.com/article/125772/worst_products_ever.html?page=3) | SF00027843 | | | | | | | |
| 164 | Forbes, "Will Madison provide best avenue for music biz?" Feb. 9, 1999 (http://www.forbes.com/1999/02/09/mu2.html) | No Bates | | | | | | | |
| 165 | Comparison of Smartflash to competition | SF00001970-1971 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 166 | Gemplus Glossary of Terms | SF00018575-589 | | | | | | | |
| 168 | Apple, Inc., "iTunes Music Store Sells Over One Million Songs in First Week," May 5, 2003 (http://www.apple.com/pr/library/2003/05/05iTunes-Music-Store-Sells-Over-One-Millions-Songs-in-First-Week.html) | No Bates | | | | | | | |
| 169 | Complex Media, "Google Play Store Revenue To Overtake Apple's App Store in 2018," July 17, 2014 (http://www.complex.com/pop-culture/2014/07/play-store-revenue-over-apple-app-store) | No Bates | | | | | | | |
| 171 | Apple flow diagram | APP-SF_00747790 | | | | | | | |
| 172 | 08/12/2009 - Email Payam Mirrashidi to Patrice Gautier re: *HOT* Possible loophole in in-app purchase | APP-SF_04675412 | | | | | | | |
| 173 | 01/18/2014 - Email Payam Mirrashidi to jingle-apps-mgrs@group.apple.com re: Log-a-bug-a-thon results | APP-SF_05031187 | | | | | | | |
| 175 | 05/09/2012 - Email Brendan Langoulant to Payam Mirrashidi re: Fraud bug | APP-SF_01573880 | | | | | | | |
| 176 | 06/28/2013 - Email Komei Harada to James Wilson re: MAS and Mac Game Center app GUID mismatch | APP-SF_01653236 | | | | | | | |
| 177 | 05/23/2007 - Email Augustin Farrugia | APP-SF_02498784 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | to Kate Wormington re: 5/22 iTunes Fraud Project Meeting | | | | | | | | |
| 178 | 12/11/2013 - Email Alan Ward to Thomas Alsina re: Support of Generating DPInfo for Tilt Station | APP-SF_00801606 | | | | | | | |
| 179 | 02/05/2014 - Email David Wendland to Augustin Farrugia re: iOS device keybag limit | APP-SF_04024746 | | | | | | | |
| 180 | 01/18/2012 - Email Sean Kelly to Thomas Alsina re: Sundance DL Limits (was: Hoodoo DL Limits) | APP-SF_03855208 | | | | | | | |
| 181 | 01/10/2008 - Email Ed Govednik to Tho Ha re: expiration time includes download time? | APP-SF_02514790 | | | | | | | |
| 182 | 10/14/2010 - Email Augustin Farrugia to Pierre Betouin re: RTSSL Spy version 0.7 - FairPlay plugin version 2.1 | APP-SF_02585545 | | | | | | | |
| 183 | 04/15/2008 - Email Ken Kocienda to Lee Collins re: BigBear5A255 is now available | APP-SF_03111018 | | | | | | | |
| 184 | 04/11/2012 - Email Jennifer Robbins to Elizabeth D'Errico re: Parents' Guide to iTunes | APP-SF_01622637 | | | | | | | |
| 185 | 09/28/2011 - Email Steve Gedikian to Bethany Bongiorno Conolly re: Sundance Requests | APP-SF_01571292 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 186 | 09/21/2012 - iTunes Store Commerce Fraud Update by Michael Chu & Mark Walick | APP-SF_00613642 | | | | | | | |
| 187 | 07/22/2010 - Email Augustin Farrugia to Jean-Pierre Ciudad re: receipt and auth proposal | APP-SF_03119412 | | | | | | | |
| 188 | 08/12/2009 - Email Michael Chu to Max Muller re: *HOT* Possible loophole in in-app purchase | APP-SF_04025731 | | | | | | | |
| 191 | Apple App Store guidelines | No Bates | | | | | | | |
| 192 | 12/07/2001 Minutes of Meeting re: High Capacity Card | SF00001146-47 | | | | | | | |
| 194 | 7/25/2001 Letter from Steven Landau with Gemplus to Mr. Racz | SF00001905 | | | | | 2/16/15 | | |
| 195 | 10/22/2001 Business Wire article re: Gemplus' S.U.M.O. Card Weighs in Against On-line Piracy and Copyright Infringement; Integrated Security and Storage Drives Effective Digital Rights Management and Application Development | SF00026511-14 | | | | | | | |
| 196 | 10/25/2001 Fax from Patrick Racz to Steven Landau | SF00026531-37 | | | | | | | |
| 197.001 | http://support.apple.com/en-hk/HT201382 | No Bates | | | | | | | |
| 197.002 | https://www.apple.com/hk/en/support/itunes/account/ | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 197.003 | http://support.apple.com/en-hk/HT202023 | No Bates | | | | | | | |
| 198 | 10/25/1999 GB Patent Application - Data Storage, Retreival and Access Systems | No Bates | | | | | 2/16/15 | | |
| 200 | 10/31/2001 Email from Steve Landau to Patrick Racz re Thanks for the meeting last Thursday | SF00001998-SF00002000 | | | | | | | |
| 201 | 05/31/2001 Internet plc Player Architecture Assessment | SF00001020-SF00001062 | | | | | | | |
| 202 | 07/14/2000 Minutes of Meeting with Internet PLC | SF00001010-SF00001014 | | | | | | | |
| 203.001 | Supplemental R. Mills Exhibits 55, 56, 57, served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 203.002 | Supplemental R. Mills Exhibit 58 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 203.003 | Supplemental R. Mills Exhibit 59 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 203.004 | Supplemental R. Mills Exhibit 60 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 203.005 | Supplemental R. Mills Exhibits 61, 62, 63, served 2/13/15 | No Bates | | | | | 2/17/15 | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 203.006 | Supplemental R. Mills Exhibit 64 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 204 | Attachments A and Q to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 205.001 | Attachments B, E, H & I to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 205.002 | Attachments C, F & J to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 205.003 | Attachments D, G & K to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 205.004 | Attachment O to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 205.005 | Attachment P to the 1/7/15 2d Supplemental Expert Report of William Wecker | No Bates | | | | | 2/17/15 | | |
| 211 | iPad Tracking Study, FY10-Q4 Report, Apple Market Research & Analysis, October 2010 | APP-SF_03543101-274 | | | | | 2/17/15 | | |
| 212 | iPod Owner Study, Apple Market Research & Analysis, April 2012 | APP-SF_03531137-372 | | | | | 2/17/15 | | |
| 215.002 | iPhone / iOS Developer Program License Agreements | APP-SF_00166971; APP-SF_00166802 | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 217 | In-App Purchase Configuration Guide for iTunes Connect | APP-SF_03232881 | | | | | | | |
| 218 | iTunes Connect Developer Guide 6.0 | APP-SF_04699179 | | | | | | | |
| 220.001 | Parental control guidelines | APP-SF_05754680, APP-SF_05754699 | | | | | | | |
| 221 | Notice of Recordation of Assignment Document, Hermen Hulst June 12, 2002 Assignment | SF-APL00001608–09 | | | | | | | |
| 222 | June 2003 e-mail chain between Melvin Simpson and Patrick Racz and accompanying letter | SF00014320–28 | | | | | | | |
| 223 | Supplemental R. Mills Exhibit 65 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 224 | Supplemental R. Mills Exhibit 66 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 225 | Supplemental R. Mills Exhibit 67 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 226 | Supplemental R. Mills Exhibit 68 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 227 | Supplemental R. Mills Exhibit 69 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 228 | Supplemental R. Mills Exhibit 70 served 2/13/15 | No Bates | | | | | 2/17/15 | | |
| 229 | Apple Source Code: MusicPlaylistSongsViewController.m | No Bates | | | | | | | |
| 230 | Apple Source Code: ADCFRetainedSupport.h | No Bates | | | | | | | |
| 231 | Apple Source Code: The SubmitFormCommon function starting at line 11399 of MusicStore.cpp | No Bates | | | | | | | |

| PLTF EXH NO. | DESCRIPTION | BATES RANGE | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 753 | 10/9/14, C. Fukuda to S. Ansell, "Representation in Connection with Patent Litigation between Apple and Smartflash" | No Bates | | | | | 2/18/15 | | |
| 754 | 12/3/14, S. Ansell to C. Fukuda, "Re: Invoice through November" with attachment | No Bates | | | | | 2/18/15 | | |
| 755 | 12/9/14, S. Ansell to C. Fukuda, "Re: Call" | No Bates | | | | | 2/18/15 | | |
| 756 | iTunes Store Gift Cards, Dec. 2008 | APP-SF_00347896-917 | | | | | 2/18/15 | | |
| 758 | 7/31/14, Apple's Response to Plaintiffs' First Specific Interrogatories to Apple (No. 1) | No Bates | | | | | 2/23/15 | | |

*The attached are exhibits which Smartflash, LLC and Smartflash Technologies, Ltd.. ("Smartflash") may offer at trial. Smartflash may decide not to offer certain of the listed exhibits into evidence, and some of the exhibits are contingent on what Defendant offers into evidence. The inclusion of an exhibit on this list does not constitute an admission that the exhibit would be admissible if offered by Defendant. Smartflash reserves the right to supplement or amend this exhibit list. Smartflash further reserves the right to offer into evidence any trial exhibit listed on Defendant's trial exhibit list.*